**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Don Frederick SCHUTT, Defendant–
Appellant.**

No. 03–41491.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 17, 2004.

Alan L. Hechtkopf, Robert E. Lindsay, Washington, DC, for Plaintiff–Appellee.

Amy R. Blalock, Assistant Federal Public Defender, Joe J. Monsivais, Assistant Federal Public Defender, Federal Public Defender's Office, Tyler, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS, and PRADO, Circuit Judges.

PER CURIAM.*

Don Frederick Schutt appeals from his conviction following a jury trial on two counts of failing to file income tax returns for the years 1995 and 1996, in violation of 26 U.S.C. § 7203. Schutt argues that the evidence was insufficient to prove that he willfully failed to file his tax returns because, based on his own research of the tax laws, he did not believe he was liable to pay taxes. Because Schutt did not move for judgment of acquittal at trial, we review to determine whether there was a miscarriage of justice. *United States v. Delgado*, 256 F.3d 264, 274 (5th Cir.2001). A miscarriage of justice exists "only if the record is devoid of evidence pointing to guilt" or "the evidence on a key element of the offense was so tenuous that a conviction would be shocking." *United States v. Laury*, 49 F.3d 145, 151 (5th Cir.1995) (internal quotations and citation omitted). After reviewing the record, we conclude that the evidence was sufficient for the jury to find that Schutt was aware of his duty to file tax returns and willfully failed to do so. *See United States v. Shivers*, 788 F.2d 1046, 1048–49 (5th Cir.1986); *see also Cheek v. United States*, 498 U.S. 192, 201, 111 S.Ct. 604, 112 L.Ed.2d 617 (1991).

---

Schutt also argues that the magistrate judge erroneously excluded from evidence documents that he used to form his beliefs about the federal tax system. Schutt was permitted to testify about the documents upon he which relied, to read the contents of the documents to the jury, and to explain the effect of the documents on his beliefs. There was no abuse of discretion in the court's exclusion of the documents from evidence. *See United States v. Stafford*, 983 F.2d 25, 27–28 (5th Cir.1993); *United States v. Barnett*, 945 F.2d 1296, 1301 (5th Cir.1991); *United States v. Flitcraft*, 803 F.2d 184, 186 (5th Cir.1986).

AFFIRMED.

1.  Pursuant to 5th Cir. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.